| pupose | date | call intended for | phone | random | customer ID | Loan ID | store | phone type | Transferred? | status |
|---|---|---|---|---|---|---|---|---|---|---|
| advance loan was past due; offer settlement | 09/11/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (09/11/17 12:15:18 - 33 seconds) |
| advance loan was past due; offer settlement | 09/12/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | |
| advance loan was past due; offer settlement | 10/04/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/04/17 13:25:52 - 33 seconds) |
| advance loan was past due; offer settlement | 10/05/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/05/17 08:07:48 - 33 seconds) |
| advance loan was past due; offer settlement | 10/06/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/06/17 08:08:15 - 33 seconds) |
| advance loan was past due; offer settlement | 10/07/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/07/17 08:08:20 - 33 seconds) |
| advance loan was past due; offer settlement | 10/09/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/09/17 08:07:42 - 33 seconds) |
| advance loan was past due; offer settlement | 10/10/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/10/17 08:08:04 - 33 seconds) |
| advance loan was past due; offer settlement | 10/12/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Machine Answered. Call connected but no answer (10/12/17 08:08:36) |
| advance loan was past due; offer settlement | 10/13/2017 | Danita Higgs | 5560 | | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/13/17 10:07:49 - 32 seconds) |
| advance loan was past due; offer settlement | 10/14/2017 | Danita Higgs | 5560 | 0.334431455 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/14/17 12:26:08 - 33 seconds) |
| advance loan was past due; offer settlement | 10/16/2017 | Danita Higgs | 5560 | 0.976080035 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/16/17 08:08:18 - 33 seconds) |
| advance loan was past due; offer settlement | 10/17/2017 | Danita Higgs | 5560 | 0.128776042 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/17/17 13:55:26 - 32 seconds) |
| advance loan was past due; offer settlement | 10/19/2017 | Danita Higgs | 5560 | 0.608697525 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/19/17 10:30:26 - 32 seconds) |
| advance loan was past due; offer settlement | 10/20/2017 | Danita Higgs | 5560 | 0.789074596 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/20/17 09:21:21 - 33 seconds) |
| advance loan was past due; offer settlement | 10/21/2017 | Danita Higgs | 5560 | 0.32819838 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/21/17 12:17:25 - 32 seconds) |
| advance loan was past due; offer settlement | 10/23/2017 | Danita Higgs | 5560 | 0.826666729 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (10/23/17 09:09:27 - 32 seconds) |
| advance loan was past due; offer settlement | 11/02/2017 | Danita Higgs | 5560 | 0.764165493 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/02/17 13:57:43 - 33 seconds) |
| advance loan was past due; offer settlement | 11/03/2017 | Danita Higgs | 5560 | 0.500140662 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/03/17 11:33:39 - 33 seconds) |
| advance loan was past due; offer settlement | 11/04/2017 | Danita Higgs | 5560 | 0.347827288 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/04/17 12:35:35 - 33 seconds) |
| advance loan was past due; offer settlement | 11/06/2017 | Danita Higgs | 5560 | 0.221651904 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/06/17 13:31:16 - 33 seconds) |
| advance loan was past due; offer settlement | 11/07/2017 | Danita Higgs | 5560 | 0.221651904 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/07/17 13:11:16 - 33 seconds) |
| advance loan was past due; offer settlement | 11/09/2017 | Danita Higgs | 5560 | 0.987710892 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/09/17 08:06:02 - 32 seconds) |
| advance loan was past due; offer settlement | 11/10/2017 | Danita Higgs | 5560 | 0.254667452 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/10/17 13:18:58 - 33 seconds) |
| advance loan was past due; offer settlement | 11/11/2017 | Danita Higgs | 5560 | 0.628073292 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/11/17 10:37:20 - 33 seconds) |
| advance loan was past due; offer settlement | 11/13/2017 | Danita Higgs | 5560 | 0.108038543 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/13/17 14:55:10 - 33 seconds) |
| advance loan was past due; offer settlement | 11/14/2017 | Danita Higgs | 5560 | 0.043428008 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/14/17 20:12:21 - 33 seconds) |
| advance loan was past due; offer settlement | 11/16/2017 | Danita Higgs | 5560 | 0.204857343 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/16/17 13:54:44 - 32 seconds) |
| advance loan was past due; offer settlement | 11/17/2017 | Danita Higgs | 5560 | 0.312209861 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/17/17 13:02:33 - 33 seconds) |
| advance loan was past due; offer settlement | 11/18/2017 | Danita Higgs | 5560 | 0.881673268 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/18/17 08:50:25 - 33 seconds) |
| advance loan was past due; offer settlement | 11/20/2017 | Danita Higgs | 5560 | 0.920157587 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/20/17 08:31:20 - 33 seconds) |
| advance loan was past due; offer settlement | 11/21/2017 | Danita Higgs | 5560 | 0.246206639 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/21/17 13:21:43 - 32 seconds) |
| advance loan was past due; offer settlement | 11/24/2017 | Danita Higgs | 5560 | 0.237344797 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/24/17 15:31:20 - 33 seconds) |
| advance loan was past due; offer settlement | 11/25/2017 | Danita Higgs | 5560 | 0.827874296 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/25/17 09:18:15 - 32 seconds) |
| advance loan was past due; offer settlement | 11/27/2017 | Danita Higgs | 5560 | 0.857089882 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/27/17 09:03:06 - 32 seconds) |
| advance loan was past due; offer settlement | 11/28/2017 | Danita Higgs | 5560 | 0.346644121 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/28/17 13:29:21 - 33 seconds) |
| advance loan was past due; offer settlement | 11/30/2017 | Danita Higgs | 5560 | 0.744369373 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (11/30/17 10:21:04 - 32 seconds) |
| advance loan was past due; offer settlement | 12/01/2017 | Danita Higgs | 5560 | 0.51875821 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/01/17 11:46:55 - 33 seconds) |
| advance loan was past due; offer settlement | 12/02/2017 | Danita Higgs | 5560 | 0.018608595 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/02/17 15:38:06 - 33 seconds) |
| advance loan was past due; offer settlement | 12/04/2017 | Danita Higgs | 5560 | 0.28850236 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/04/17 13:34:02 - 33 seconds) |
| advance loan was past due; offer settlement | 12/07/2017 | Danita Higgs | 5560 | 0.630240798 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/07/17 08:56:12 - 33 seconds) |
| advance loan was past due; offer settlement | 12/08/2017 | Danita Higgs | 5560 | 0.661869131 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/08/17 10:44:35 - 32 seconds) |
| advance loan was past due; offer settlement | 12/09/2017 | Danita Higgs | 5560 | 0.653681944 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/09/17 10:46:05 - 33 seconds) |
| advance loan was past due; offer settlement | 12/11/2017 | Danita Higgs | 5560 | 0.543790099 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/11/17 11:51:05 - 33 seconds) |
| advance loan was past due; offer settlement | 12/12/2017 | Danita Higgs | 5560 | 0.253588313 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/12/17 14:31:45 - 33 seconds) |
| advance loan was past due; offer settlement | 12/14/2017 | Danita Higgs | 5560 | 0.224386518 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/14/17 14:13:33 - 32 seconds) |
| advance loan was past due; offer settlement | 12/15/2017 | Danita Higgs | 5560 | 0.591801048 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/15/17 11:12:05 - 32 seconds) |
| advance loan was past due; offer settlement | 12/16/2017 | Danita Higgs | 5560 | 0.809884343 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/16/17 09:34:28 - 32 seconds) |
| advance loan was past due; offer settlement | 12/18/2017 | Danita Higgs | 5560 | 0.228034531 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/18/17 14:17:44 - 33 seconds) |
| advance loan was past due; offer settlement | 12/19/2017 | Danita Higgs | 5560 | 0.64416826 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/19/17 10:57:00 - 33 seconds) |
| advance loan was past due; offer settlement | 12/21/2017 | Danita Higgs | 5560 | 0.891801936 | 12543 | 509530 | 1 | Cell | | Call Made. Line disconnected. <a href=c:\program files (x86)\Voicent\BroadcastByPhone\bin\vcast.chm:/voip_service_error.htm">Your phone service cannot complete the call.</a> It returned:  503 Service Unavailable. Please contact your phone service provider (12/21/17 08:46:57)" |
| advance loan was past due; offer settlement | 12/22/2017 | Danita Higgs | 5560 | 0.077837951 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/22/17 15:22:07 - 33 seconds) |
| advance loan was past due; offer settlement | 12/23/2017 | Danita Higgs | 5560 | 0.980908264 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/23/17 08:09:07 - 33 seconds) |
| advance loan was past due; offer settlement | 12/25/2017 | Danita Higgs | 5560 | 0.611093019 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/25/17 11:23:54 - 33 seconds) |
| advance loan was past due; offer settlement | 12/26/2017 | Danita Higgs | 5560 | 0.357158322 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/26/17 13:32:46 - 33 seconds) |
| advance loan was past due; offer settlement | 12/28/2017 | Danita Higgs | 5560 | 0.982524756 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/28/17 08:09:18 - 33 seconds) |
| advance loan was past due; offer settlement | 12/29/2017 | Danita Higgs | 5560 | 0.479038896 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/29/17 12:17:16 - 33 seconds) |
| advance loan was past due; offer settlement | 12/30/2017 | Danita Higgs | 5560 | 0.074043097 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (12/30/17 15:29:50 - 33 seconds) |
| advance loan was past due; offer settlement | 01/01/2018 | Danita Higgs | 5560 | 0.583406721 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (01/01/18 11:57:41 - 33 seconds) |
| advance loan was past due; offer settlement | 01/02/2018 | Danita Higgs | 5560 | 0.900767828 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (01/02/18 08:52:31 - 33 seconds) |
| advance loan was past due; offer settlement | 01/04/2018 | Danita Higgs | 5560 | 0.552317654 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (01/04/18 11:42:43 - 33 seconds) |
| advance loan was past due; offer settlement | 01/05/2018 | Danita Higgs | 5560 | 0.34407138 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (01/05/18 13:32:42 - 33 seconds) |
| advance loan was past due; offer settlement | 01/06/2018 | Danita Higgs | 5560 | 0.016154489 | 12543 | 509530 | 1 | Cell | | Call Answered. Message left on answering machine  (01/06/18 16:19:32 - 33 seconds) |

EXHIBIT

H

GTL 0185

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| advance loan was past due; offer settlement | 01/08/2018 | Danita Higgs | 5560 | 0.071470161 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/08/18 16:00:31 - 33 seconds) |
| advance loan was past due; offer settlement | 01/09/2018 | Danita Higgs | 5560 | 0.009937221 | 12543 | 509530 | 1 Cell | |
| advance loan was past due; offer settlement | 01/09/2018 | Danita Higgs | 5560 | 0.66686958 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (01/09/18 12:59:17 - 32 seconds) |
| advance loan was past due; offer settlement | 01/11/2018 | Danita Higgs | 5560 | 0.585502297 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/11/18 11:52:03 - 33 seconds) |
| advance loan was past due; offer settlement | 01/12/2018 | Danita Higgs | 5560 | 0.567280699 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/12/18 11:36:51 - 33 seconds) |
| advance loan was past due; offer settlement | 01/13/2018 | Danita Higgs | 5560 | 0.682790721 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/13/18 10:45:43 - 33 seconds) |
| advance loan was past due; offer settlement | 01/15/2018 | Danita Higgs | 5560 | 0.863260627 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/15/18 09:07:16 - 33 seconds) |
| advance loan was past due; offer settlement | 01/16/2018 | Danita Higgs | 5560 | 0.435070107 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/16/18 12:55:44 - 33 seconds) |
| advance loan was past due; offer settlement | 01/18/2018 | Danita Higgs | 5560 | 0.929832721 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/18/18 08:36:28 - 33 seconds) |
| advance loan was past due; offer settlement | 01/19/2018 | Danita Higgs | 5560 | 0.743495364 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/19/18 10:16:00 - 33 seconds) |
| advance loan was past due; offer settlement | 01/20/2018 | Danita Higgs | 5560 | 0.025578123 | 12543 | 509530 | 1 Cell | Call Answered. Machine Answered. Call connected but no answer (01/20/18 16:21:15) |
| advance loan was past due; offer settlement | 01/22/2018 | Danita Higgs | 5560 | 0.097379088 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/22/18 15:59:55 - 33 seconds) |
| advance loan was past due; offer settlement | 01/23/2018 | Danita Higgs | 5560 | 0.718325603 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/23/18 10:48:13 - 32 seconds) |
| advance loan was past due; offer settlement | 01/25/2018 | Danita Higgs | 5560 | 0.823585122 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (01/25/18 09:47:32 - 33 seconds) |
| advance loan was past due; offer settlement | 01/26/2018 | Danita Higgs | 5560 | 0.516563827 | 12543 | 509530 | 1 Cell | Call Answered. Live Answer  (01/26/18 12:15:50 - 8 seconds) |
| advance loan was past due; offer settlement | 01/27/2018 | Danita Higgs | 5560 | 0.011361088 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (01/27/18 17:04:23 - 32 seconds) |
| advance loan was past due; offer settlement | 02/01/2018 | Danita Higgs | 5560 | 0.182703518 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/01/18 12:48:31 - 33 seconds) |
| advance loan was past due; offer settlement | 02/02/2018 | Danita Higgs | 5560 | 0.803640829 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/02/18 09:53:22 - 33 seconds) |
| advance loan was past due; offer settlement | 02/03/2018 | Danita Higgs | 5560 | 0.361455966 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/03/18 13:51:26 - 33 seconds) |
| advance loan was past due; offer settlement | 02/05/2018 | Danita Higgs | 5560 | 0.083676491 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/05/18 16:54:11 - 33 seconds) |
| advance loan was past due; offer settlement | 02/06/2018 | Danita Higgs | 5560 | 0.501895803 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/06/18 13:07:06 - 33 seconds) |
| advance loan was past due; offer settlement | 02/08/2018 | Danita Higgs | 5560 | 0.717727815 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/08/18 10:29:04 - 33 seconds) |
| advance loan was past due; offer settlement | 02/09/2018 | Danita Higgs | 5560 | 0.970554144 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/09/18 08:11:58 - 33 seconds) |
| advance loan was past due; offer settlement | 02/10/2018 | Danita Higgs | 5560 | 0.371176373 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/10/18 13:50:22 - 32 seconds) |
| advance loan was past due; offer settlement | 02/12/2018 | Danita Higgs | 5560 | 0.49162899 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/12/18 13:01:36 - 33 seconds) |
| advance loan was past due; offer settlement | 02/13/2018 | Danita Higgs | 5560 | 0.188486757 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/13/18 16:00:16 - 32 seconds) |
| advance loan was past due; offer settlement | 02/15/2018 | Danita Higgs | 5560 | 0.831423136 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/15/18 09:45:23 - 33 seconds) |
| advance loan was past due; offer settlement | 02/16/2018 | Danita Higgs | 5560 | 0.205190666 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/16/18 15:38:49 - 33 seconds) |
| advance loan was past due; offer settlement | 02/17/2018 | Danita Higgs | 5560 | 0.402895634 | 12543 | 509530 | 1 Cell | Call Answered. Live Answer  (02/17/18 13:46:32 - 8 seconds) |
| advance loan was past due; offer settlement | 02/19/2018 | Danita Higgs | 5560 | 0.42407812 | 12543 | 509530 | 1 Cell | Call Made. Bad address or phone number (02/19/18 13:33:36) |
| advance loan was past due; offer settlement | 02/20/2018 | Danita Higgs | 5560 | 0.012222787 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/20/18 17:50:09 - 32 seconds) |
| advance loan was past due; offer settlement | 02/22/2018 | Danita Higgs | 5560 | 0.506844651 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/22/18 12:46:03 - 33 seconds) |
| advance loan was past due; offer settlement | 02/23/2018 | Danita Higgs | 5560 | 0.580750762 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/23/18 12:04:54 - 33 seconds) |
| advance loan was past due; offer settlement | 02/24/2018 | Danita Higgs | 5560 | 0.841935111 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/24/18 09:36:47 - 33 seconds) |
| advance loan was past due; offer settlement | 02/26/2018 | Danita Higgs | 5560 | 0.45083393 | 12543 | 509530 | 1 Cell | Call Answered. Live Answer  (02/26/18 13:44:51 - 5 seconds) |
| advance loan was past due; offer settlement | 02/27/2018 | Danita Higgs | 5560 | 0.767304652 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (02/27/18 11:00:13 - 33 seconds) |
| advance loan was past due; offer settlement | 03/01/2018 | Danita Higgs | 5560 | 0.740069428 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/01/18 10:54:27 - 33 seconds) |
| advance loan was past due; offer settlement | 03/02/2018 | Danita Higgs | 5560 | 0.130141962 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/02/18 16:32:02 - 32 seconds) |
| advance loan was past due; offer settlement | 03/03/2018 | Danita Higgs | 5560 | 0.367326084 | 12543 | 509530 | 1 Cell | Call Answered. Machine Answered. Call connected but no answer (03/03/18 14:18:20) |
| advance loan was past due; offer settlement | 03/05/2018 | Danita Higgs | 5560 | 0.459990492 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/05/18 13:29:07 - 33 seconds) |
| advance loan was past due; offer settlement | 03/06/2018 | Danita Higgs | 5560 | 0.344318891 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/06/18 14:38:12 - 32 seconds) |
| advance loan was past due; offer settlement | 03/08/2018 | Danita Higgs | 5560 | 0.662213168 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/08/18 11:11:20 - 33 seconds) |
| advance loan was past due; offer settlement | 03/09/2018 | Danita Higgs | 5560 | 0.234084986 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/09/18 15:53:53 - 33 seconds) |
| advance loan was past due; offer settlement | 03/10/2018 | Danita Higgs | 5560 | 0.049016401 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/10/18 17:20:36 - 34 seconds) |
| advance loan was past due; offer settlement | 03/12/2018 | Danita Higgs | 5560 | 0.530999996 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/12/18 12:46:18 - 33 seconds) |
| advance loan was past due; offer settlement | 03/13/2018 | Danita Higgs | 5560 | 0.621964148 | 12543 | 509530 | 1 Cell | Call Answered. Live Answer  (03/13/18 12:17:43 - 17 seconds) |
| advance loan was past due; offer settlement | 03/15/2018 | Danita Higgs | 5560 | 0.180321294 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/15/18 16:21:52 - 33 seconds) |
| advance loan was past due; offer settlement | 03/16/2018 | Danita Higgs | 5560 | 0.353723667 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/16/18 14:27:55 - 33 seconds) |
| advance loan was past due; offer settlement | 03/17/2018 | Danita Higgs | 5560 | 0.041706152 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/17/18 17:33:46 - 33 seconds) |
| advance loan was past due; offer settlement | 03/19/2018 | Danita Higgs | 5560 | 0.678840954 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/19/18 11:24:45 - 33 seconds) |
| advance loan was past due; offer settlement | 03/20/2018 | Danita Higgs | 5560 | 0.142358816 | 12543 | 509530 | 1 Cell | Call Answered. Message left on answering machine (03/20/18 16:58:43 - 33 seconds) |
| Happy Birthday | 01/22/2019 | LASHONDA ROBIN | 5560 | | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (01/22/19 11:38:38 - 45 seconds) |
| Loan is due tomorrow | 02/14/2019 | LASHONDA ROBIN | 5560 | | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (02/14/19 12:38:16 - 28 seconds) |
| Loan is past due 1-3 days | 02/18/2019 | LASHONDA ROBIN | 5560 | 0.829031932 | 72541 | 650336 | 3 Work | Call Answered. Live Answer  (02/18/19 11:45:11 - 1 minute 2 seconds) |
| Loan is past due 1-3 days | 02/19/2019 | LASHONDA ROBIN | 5560 | 0.685519567 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine (02/19/19 13:39:27 - 21 seconds) |
| You have an appointment tomorrow | 02/28/2019 | LASHONDA ROBIN | 5560 | | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (02/28/19 10:21:03 - 27 seconds) |
| title loan was past due; offer settlement | 05/18/2019 | LASHONDA ROBIN | 5560 | 0.216243723 | 72541 | 650336 | 3 Work | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (05/18/19 09:02:33) |
| title loan was past due; offer settlement | 05/20/2019 | LASHONDA ROBIN | 5560 | 0.397701111 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (05/20/19 09:29:41 - 33 seconds) |
| title loan was past due; offer settlement | 05/21/2019 | LASHONDA ROBIN | 5560 | 0.958075234 | 72541 | 650336 | 3 Work | Call Answered. Live Answer  (05/21/19 09:01:28 - 23 seconds) |
| title loan was past due; offer settlement | 05/22/2019 | LASHONDA ROBIN | 5560 | 0.795085067 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/22/19 09:08:00 - 53 seconds) |

GTL 0186

| Description | Date | Name | | Value | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 05/23/2019 | LASHONDA ROBIN | 6560 | 0.974424407 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (05/23/19 09:02:52 - 33 seconds) |
| title loan was past due; offer settlement | 05/24/2019 | LASHONDA ROBIN | 6560 | 0.898055115 | 72541 | 650336 | 3 Work | Transferred | Call Answered. Live Answer  (05/24/19 09:06:28 - 1 minute 25 seconds) |
| title loan was past due; offer settlement | 05/25/2019 | LASHONDA ROBIN | 6560 | 0.934699728 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (05/25/19 09:00:41) |
| title loan was past due; offer settlement | 05/27/2019 | LASHONDA ROBIN | 6560 | 0.527876422 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine (05/27/19 09:29:08 - 38 seconds) |
| title loan was past due; offer settlement | 05/28/2019 | LASHONDA ROBIN | 6560 | 0.883913293 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (05/28/19 09:10:01 - 37 seconds) |
| title loan was past due; offer settlement | 05/29/2019 | LASHONDA ROBIN | 6560 | 0.986974061 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (05/29/19 09:01:20 - 33 seconds) |
| title loan was past due; offer settlement | 05/30/2019 | LASHONDA ROBIN | 6560 | 0.125822471 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (05/30/19 09:48:50 - 37 seconds) |
| title loan was past due; offer settlement | 05/31/2019 | LASHONDA ROBIN | 6560 | 0.435886172 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (05/31/19 09:28:37 - 38 seconds) |
| title loan was past due; offer settlement | 06/01/2019 | LASHONDA ROBIN | 6560 | 0.3359711 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (06/01/19 09:01:55) |
| title loan was past due; offer settlement | 06/03/2019 | LASHONDA ROBIN | 6560 | 0.310754511 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/03/19 09:39:14 - 39 seconds) |
| title loan was past due; offer settlement | 06/04/2019 | LASHONDA ROBIN | 6560 | 0.142584622 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/04/19 09:44:19 - 37 seconds) |
| title loan was past due; offer settlement | 06/05/2019 | LASHONDA ROBIN | 6560 | 0.224040159 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/05/19 09:45:40 - 38 seconds) |
| title loan was past due; offer settlement | 06/06/2019 | LASHONDA ROBIN | 6560 | 0.549348675 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/06/19 09:28:12 - 35 seconds) |
| title loan was past due; offer settlement | 06/07/2019 | LASHONDA ROBIN | 6560 | 0.001350021 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/07/19 09:55:34 - 34 seconds) |
| title loan was past due; offer settlement | 06/08/2019 | LASHONDA ROBIN | 6560 | 0.108073753 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (06/08/19 09:02:04) |
| title loan was past due; offer settlement | 06/10/2019 | LASHONDA ROBIN | 6560 | 0.738561213 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/10/19 09:16:35 - 43 seconds) |
| title loan was past due; offer settlement | 06/11/2019 | LASHONDA ROBIN | 6560 | 0.876401176 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (06/11/19 09:09:00 - 33 seconds) |
| title loan was past due; offer settlement | 06/12/2019 | LASHONDA ROBIN | 6560 | 0.287297728 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/12/19 09:43:03 - 38 seconds) |
| title loan was past due; offer settlement | 06/13/2019 | LASHONDA ROBIN | 6560 | 0.614318615 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (06/13/19 09:23:09 - 33 seconds) |
| title loan was past due; offer settlement | 06/14/2019 | LASHONDA ROBIN | 6560 | 0.643618873 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/14/19 09:16:49 - 34 seconds) |
| title loan was past due; offer settlement | 06/15/2019 | LASHONDA ROBIN | 6560 | 0.515591186 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (06/15/19 09:01:25) |
| title loan was past due; offer settlement | 06/17/2019 | LASHONDA ROBIN | 6560 | 0.590308626 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/17/19 09:26:25 - 37 seconds) |
| title loan was past due; offer settlement | 06/18/2019 | LASHONDA ROBIN | 6560 | 0.611544325 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/18/19 09:20:23 - 36 seconds) |
| title loan was past due; offer settlement | 06/19/2019 | LASHONDA ROBIN | 6560 | 0.942211924 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/19/19 09:07:08 - 35 seconds) |
| title loan was past due; offer settlement | 06/20/2019 | LASHONDA ROBIN | 6560 | 0.156371705 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/20/19 09:45:58 - 34 seconds) |
| title loan was past due; offer settlement | 06/21/2019 | LASHONDA ROBIN | 6560 | 0.597587937 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/21/19 10:55:53 - 38 seconds) |
| title loan was past due; offer settlement | 06/22/2019 | LASHONDA ROBIN | 6560 | 0.224698634 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (06/22/19 09:02:55) |
| title loan was past due; offer settlement | 06/24/2019 | LASHONDA ROBIN | 6560 | 0.492807226 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/24/19 09:28:46 - 37 seconds) |
| title loan was past due; offer settlement | 06/25/2019 | LASHONDA ROBIN | 6560 | 0.515359206 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/25/19 09:28:11 - 35 seconds) |
| title loan was past due; offer settlement | 06/26/2019 | LASHONDA ROBIN | 6560 | 0.363735756 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (06/26/19 09:34:58 - 24 seconds) |
| title loan was past due; offer settlement | 06/27/2019 | LASHONDA ROBIN | 6560 | 0.527164289 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (06/27/19 09:28:07 - 31 seconds) |
| title loan was past due; offer settlement | 06/28/2019 | LASHONDA ROBIN | 6560 | 0.084618491 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (06/28/19 09:56:03 - 33 seconds) |
| title loan was past due; offer settlement | 06/29/2019 | LASHONDA ROBIN | 6560 | 0.980677192 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (06/29/19 09:00:46) |
| title loan was past due; offer settlement | 07/01/2019 | LASHONDA ROBIN | 6560 | 0.743489263 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (07/01/19 09:14:53 - 34 seconds) |
| title loan was past due; offer settlement | 07/02/2019 | LASHONDA ROBIN | 6560 | 0.209304588 | 72541 | 650336 | 3 Work | Transferred | Call Answered. Live Answer  (07/02/19 09:48:00 - 1 minute 55 seconds) |
| title loan was past due; offer settlement | 07/03/2019 | LASHONDA ROBIN | 6560 | 0.937687311 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (07/03/19 09:33:33 - 33 seconds) |
| title loan was past due; offer settlement | 07/04/2019 | LASHONDA ROBIN | 6560 | 0.866140636 | 72541 | 650336 | 3 Work | | Call Answered. Live Answer  (07/04/19 09:08:56 - 25 seconds) |
| title loan was past due; offer settlement | 07/05/2019 | LASHONDA ROBIN | 6560 | 0.988597988 | 72541 | 650336 | 3 Work | Transferred | Call Answered. Live Answer  (07/05/19 09:05:58 - 3 minutes 4 seconds) |
| title loan was past due; offer settlement | 07/06/2019 | LASHONDA ROBIN | 6560 | 0.087319172 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (07/06/19 09:04:00) |
| title loan was past due; offer settlement | 07/08/2019 | LASHONDA ROBIN | 6560 | 0.424546328 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/08/19 09:37:56 - 43 seconds) |
| title loan was past due; offer settlement | 07/09/2019 | LASHONDA ROBIN | 6560 | 0.896213337 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/09/19 09:08:11 - 40 seconds) |
| title loan was past due; offer settlement | 07/10/2019 | LASHONDA ROBIN | 6560 | 0.038465727 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (07/10/19 10:02:20 - 33 seconds) |
| title loan was past due; offer settlement | 07/11/2019 | LASHONDA ROBIN | 6560 | 0.999646716 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (07/11/19 09:01:44 - 34 seconds) |
| title loan was past due; offer settlement | 07/12/2019 | LASHONDA ROBIN | 6560 | 0.063190414 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (07/12/19 09:38:05 - 33 seconds) |
| title loan was past due; offer settlement | 07/13/2019 | LASHONDA ROBIN | 6560 | 0.263860591 | 72541 | 650336 | 3 Work | | Call Made. Blocked outbound call time. Configure it under the main menu, Setup, Account, Call Control page. (07/13/19 09:03:02) |
| title loan was past due; offer settlement | 07/15/2019 | LASHONDA ROBIN | 6560 | 0.912258149 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/15/19 09:05:44 - 45 seconds) |
| title loan was past due; offer settlement | 07/16/2019 | LASHONDA ROBIN | 6560 | 0.562321414 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/16/19 09:16:34 - 48 seconds) |
| title loan was past due; offer settlement | 07/17/2019 | LASHONDA ROBIN | 6560 | 0.157888651 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/17/19 09:43:06 - 43 seconds) |
| title loan was past due; offer settlement | 07/18/2019 | LASHONDA ROBIN | 6560 | 0.244521526 | 72541 | 650336 | 3 Work | | Call Answered. Machine Answered. Call connected but no answer (07/18/19 09:36:01) |
| title loan was past due; offer settlement | 07/19/2019 | LASHONDA ROBIN | 6560 | 0.421834847 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/19/19 09:32:48 - 42 seconds) |
| title loan was past due; offer settlement | 07/20/2019 | LASHONDA ROBIN | 6560 | 0.448060923 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/20/19 09:26:39 - 45 seconds) |
| title loan was past due; offer settlement | 07/22/2019 | LASHONDA ROBIN | 6560 | 0.321091099 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine. Force answer after 20 seconds (07/22/19 10:22:28 - 34 seconds) |
| title loan was past due; offer settlement | 07/23/2019 | LASHONDA ROBIN | 6560 | 0.424170922 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (07/23/19 09:27:43 - 34 seconds) |
| title loan was past due; offer settlement | 07/24/2019 | LASHONDA ROBIN | 6560 | 0.963676654 | 72541 | 650336 | 3 Work | | Call Answered. Message left on answering machine  (07/24/19 09:02:56 - 45 seconds) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 07/25/2019 | LASHONDA ROBIN | 560 | 0.739783031 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (07/25/19 09:13:18 - 33 seconds) |
| title loan was past due; offer settlement | 07/26/2019 | LASHONDA ROBIN | 560 | 0.447786987 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/26/19 09:26:25 - 42 seconds) |
| title loan was past due; offer settlement | 07/27/2019 | LASHONDA ROBIN | 560 | 0.858690405 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/27/19 09:08:29 - 41 seconds) |
| title loan was past due; offer settlement | 07/29/2019 | LASHONDA ROBIN | 560 | 0.258158094 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/29/19 09:38:36 - 38 seconds) |
| title loan was past due; offer settlement | 07/30/2019 | LASHONDA ROBIN | 560 | 0.349745334 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/30/19 09:33:27 - 47 seconds) |
| title loan was past due; offer settlement | 07/31/2019 | LASHONDA ROBIN | 560 | 0.728750521 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/31/19 09:15:27 - 46 seconds) |
| title loan was past due; offer settlement | 08/01/2019 | LASHONDA ROBIN | 560 | 0.975938322 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/01/19 09:01:12 - 47 seconds) |
| title loan was past due; offer settlement | 08/02/2019 | LASHONDA ROBIN | 560 | 0.27223496 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/02/19 09:37:58 - 43 seconds) |
| title loan was past due; offer settlement | 08/03/2019 | LASHONDA ROBIN | 560 | 0.783436624 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (08/03/19 09:12:13 - 33 seconds) |
| title loan was past due; offer settlement | 08/05/2019 | LASHONDA ROBIN | 560 | 0.903976316 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/05/19 09:04:39 - 45 seconds) |
| title loan was past due; offer settlement | 08/06/2019 | LASHONDA ROBIN | 560 | 0.589628284 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/06/19 09:26:32 - 39 seconds) |
| title loan was past due; offer settlement | 08/07/2019 | LASHONDA ROBIN | 560 | 0.897333273 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/07/19 09:07:17 - 48 seconds) |
| title loan was past due; offer settlement | 08/08/2019 | LASHONDA ROBIN | 560 | 0.830738934 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (08/08/19 09:11:02 - 33 seconds) |
| title loan was past due; offer settlement | 08/09/2019 | LASHONDA ROBIN | 560 | 0.181566204 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/09/19 09:50:56 - 43 seconds) |
| title loan was past due; offer settlement | 08/10/2019 | LASHONDA ROBIN | 560 | 0.822916532 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (08/10/19 09:40:40 - 34 seconds) |
| title loan was past due; offer settlement | 08/12/2019 | LASHONDA ROBIN | 560 | 0.884564341 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/12/19 09:05:37 - 22 seconds) |
| title loan was past due; offer settlement | 08/13/2019 | LASHONDA ROBIN | 560 | 0.579163718 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/13/19 09:26:25 - 37 seconds) |
| title loan was past due; offer settlement | 08/14/2019 | LASHONDA ROBIN | 560 | 0.785170972 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/14/19 09:14:20 - 40 seconds) |
| title loan was past due; offer settlement | 08/15/2019 | LASHONDA ROBIN | 560 | 0.020691669 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (08/15/19 10:02:20 - 33 seconds) |
| title loan was past due; offer settlement | 08/16/2019 | LASHONDA ROBIN | 560 | 0.739898257 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/16/19 09:18:26 - 46 seconds) |
| title loan was past due; offer settlement | 08/17/2019 | LASHONDA ROBIN | 560 | 0.476384097 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (08/17/19 09:34:57 - 34 seconds) |
| title loan was past due; offer settlement | 08/19/2019 | LASHONDA ROBIN | 560 | 0.156757294 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/19/19 10:00:20 - 40 seconds) |
| title loan was past due; offer settlement | 08/20/2019 | LASHONDA ROBIN | 560 | 0.103307739 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/20/19 10:02:20 - 45 seconds) |
| title loan was past due; offer settlement | 08/21/2019 | LASHONDA ROBIN | 560 | 0.614005618 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/21/19 09:22:23 - 37 seconds) |
| title loan was past due; offer settlement | 08/22/2019 | LASHONDA ROBIN | 560 | 0.879836918 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/22/19 09:08:19 - 40 seconds) |
| title loan was past due; offer settlement | 08/23/2019 | LASHONDA ROBIN | 560 | 0.547110611 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/23/19 09:30:17 - 42 seconds) |
| title loan was past due; offer settlement | 08/24/2019 | LASHONDA ROBIN | 560 | 0.20279722 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/24/19 09:53:02 - 47 seconds) |
| title loan was past due; offer settlement | 08/26/2019 | LASHONDA ROBIN | 560 | 0.319709227 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/26/19 09:50:28 - 42 seconds) |
| title loan was past due; offer settlement | 08/27/2019 | LASHONDA ROBIN | 560 | 0.679628532 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/27/19 09:19:14 - 41 seconds) |
| title loan was past due; offer settlement | 08/28/2019 | LASHONDA ROBIN | 560 | 0.063316641 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (08/28/19 10:05:25 - 33 seconds) |
| title loan was past due; offer settlement | 08/29/2019 | LASHONDA ROBIN | 560 | 0.345271304 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/29/19 09:45:04 - 42 seconds) |
| title loan was past due; offer settlement | 08/30/2019 | LASHONDA ROBIN | 560 | 0.950322406 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/30/19 09:02:40 - 41 seconds) |
| title loan was past due; offer settlement | 08/31/2019 | LASHONDA ROBIN | 560 | 0.869753579 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/31/19 09:08:52 - 53 seconds) |
| title loan was past due; offer settlement | 09/02/2019 | LASHONDA ROBIN | 560 | 0.766072728 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/02/19 09:24:32 - 50 seconds) |
| title loan was past due; offer settlement | 09/03/2019 | LASHONDA ROBIN | 560 | 0.099366713 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/03/19 10:04:41 - 36 seconds) |
| title loan was past due; offer settlement | 09/04/2019 | LASHONDA ROBIN | 560 | 0.216723505 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/04/19 09:55:20 - 40 seconds) |
| title loan was past due; offer settlement | 09/05/2019 | LASHONDA ROBIN | 560 | 0.376029863 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/05/19 10:23:08 - 42 seconds) |
| title loan was past due; offer settlement | 09/06/2019 | LASHONDA ROBIN | 560 | 0.030457427 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (09/06/19 10:08:45 - 33 seconds) |
| title loan was past due; offer settlement | 09/07/2019 | LASHONDA ROBIN | 560 | 0.189220177 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/07/19 10:04:09 - 37 seconds) |
| title loan was past due; offer settlement | 09/09/2019 | LASHONDA ROBIN | 560 | 0.287224336 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (09/09/19 10:00:57 - 34 seconds) |
| title loan was past due; offer settlement | 09/10/2019 | LASHONDA ROBIN | 560 | 0.294361797 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/10/19 09:58:35 - 37 seconds) |
| title loan was past due; offer settlement | 09/11/2019 | LASHONDA ROBIN | 560 | 0.113766725 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/11/19 10:09:18 - 44 seconds) |
| title loan was past due; offer settlement | 09/12/2019 | LASHONDA ROBIN | 560 | 0.540909338 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (09/12/19 09:40:10 - 33 seconds) |
| title loan was past due; offer settlement | 09/13/2019 | LASHONDA ROBIN | 560 | 0.185286423 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (09/13/19 10:08:43 - 33 seconds) |
| title loan was past due; offer settlement | 09/14/2019 | LASHONDA ROBIN | 560 | 0.681167173 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/14/19 09:28:51 - 46 seconds) |
| title loan was past due; offer settlement | 09/16/2019 | LASHONDA ROBIN | 560 | 0.905205528 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/16/19 09:09:07 - 53 seconds) |
| title loan was past due; offer settlement | 09/17/2019 | LASHONDA ROBIN | 560 | 0.204030361 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/17/19 10:01:34 - 46 seconds) |
| title loan was past due; offer settlement | 09/18/2019 | LASHONDA ROBIN | 560 | 0.029615516 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/18/19 10:22:32 - 41 seconds) |
| title loan was past due; offer settlement | 09/19/2019 | LASHONDA ROBIN | 560 | 0.272835316 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (09/19/19 10:02:57 - 33 seconds) |
| title loan was past due; offer settlement | 09/20/2019 | LASHONDA ROBIN | 560 | 0.167223118 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (09/20/19 10:01:20) |
| title loan was past due; offer settlement | 09/21/2019 | LASHONDA ROBIN | 560 | 0.055917272 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/21/19 10:17:08 - 35 seconds) |
| title loan was past due; offer settlement | 09/23/2019 | LASHONDA ROBIN | 560 | 0.323060143 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine. Force answer after 20 seconds (09/23/19 09:59:13 - 25 seconds) |
| title loan was past due; offer settlement | 09/24/2019 | LASHONDA ROBIN | 560 | 0.836983561 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (09/24/19 09:19:26) |
| title loan was past due; offer settlement | 09/25/2019 | LASHONDA ROBIN | 560 | 0.648724367 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (09/25/19 09:32:19 - 42 seconds) |
| title loan was past due; offer settlement | 09/26/2019 | LASHONDA ROBIN | 560 | 0.459120595 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (09/26/19 09:46:28) |

GTL 0188

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 09/27/2019 | LASHONDA ROBIN | 5560 | 0.663402044 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (09/27/19 09:31:23) |
| title loan was past due; offer settlement | 09/28/2019 | LASHONDA ROBIN | 5560 | 0.851993828 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (09/28/19 09:13:43) |
| title loan was past due; offer settlement | 09/30/2019 | LASHONDA ROBIN | 5560 | 0.076403666 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (09/30/19 10:18:48) |
| title loan was past due; offer settlement | 10/01/2019 | LASHONDA ROBIN | 5560 | 0.815187548 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (10/01/19 09:17:12 - 11 seconds) |
| title loan was past due; offer settlement | 10/02/2019 | LASHONDA ROBIN | 5560 | 0.723110516 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (10/02/19 09:22:57 - 33 seconds) |
| title loan was past due; offer settlement | 10/03/2019 | LASHONDA ROBIN | 5560 | 0.626126755 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/03/19 09:30:48) |
| title loan was past due; offer settlement | 10/04/2019 | LASHONDA ROBIN | 5560 | 0.235871381 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/04/19 10:13:56) |
| title loan was past due; offer settlement | 10/05/2019 | LASHONDA ROBIN | 5560 | 0.250305203 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/05/19 10:08:23) |
| title loan was past due; offer settlement | 10/07/2019 | LASHONDA ROBIN | 5560 | 0.836402914 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/07/19 09:19:48) |
| title loan was past due; offer settlement | 10/08/2019 | LASHONDA ROBIN | 5560 | 0.10438232 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (10/08/19 10:28:53 - 33 seconds) |
| title loan was past due; offer settlement | 10/09/2019 | LASHONDA ROBIN | 5560 | 0.053406604 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (10/09/19 10:32:18 - 33 seconds) |
| title loan was past due; offer settlement | 10/10/2019 | LASHONDA ROBIN | 5560 | 0.554845903 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/10/19 09:44:14) |
| title loan was past due; offer settlement | 10/11/2019 | LASHONDA ROBIN | 5560 | 0.708788294 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/11/19 09:22:12) |
| title loan was past due; offer settlement | 10/12/2019 | LASHONDA ROBIN | 5560 | 0.835070044 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/12/19 09:17:46) |
| title loan was past due; offer settlement | 10/14/2019 | LASHONDA ROBIN | 5560 | 0.521253624 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (10/14/19 09:47:00 - 25 seconds) |
| title loan was past due; offer settlement | 10/15/2019 | LASHONDA ROBIN | 5560 | 0.4763149 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (10/15/19 09:44:55 - 22 seconds) |
| title loan was past due; offer settlement | 10/16/2019 | LASHONDA ROBIN | 5560 | 0.574966888 | 72541 | 650336 | 3 Work | Call Answered. Live Answer  (10/16/19 09:43:59 - 14 seconds) |
| title loan was past due; offer settlement | 10/17/2019 | LASHONDA ROBIN | 5560 | 0.93430013 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/17/19 09:08:40) |
| title loan was past due; offer settlement | 10/18/2019 | LASHONDA ROBIN | 5560 | 0.407705311 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (10/18/19 09:50:16 - 34 seconds) |
| title loan was past due; offer settlement | 10/19/2019 | LASHONDA ROBIN | 5560 | 0.913947748 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/19/19 09:09:17) |
| title loan was past due; offer settlement | 10/21/2019 | LASHONDA ROBIN | 5560 | 0.558335657 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/21/19 09:44:09) |
| title loan was past due; offer settlement | 10/22/2019 | LASHONDA ROBIN | 5560 | 0.361773437 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/22/19 10:08:21) |
| title loan was past due; offer settlement | 10/23/2019 | LASHONDA ROBIN | 5560 | 0.206444482 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/23/19 10:25:17) |
| title loan was past due; offer settlement | 10/24/2019 | LASHONDA ROBIN | 5560 | 0.202678382 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (10/24/19 10:18:58 - 43 seconds) |
| title loan was past due; offer settlement | 10/25/2019 | LASHONDA ROBIN | 5560 | 0.099341429 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/25/19 10:27:06) |
| title loan was past due; offer settlement | 10/26/2019 | LASHONDA ROBIN | 5560 | 0.423175979 | 72541 | 650336 | 3 Work | Call Made. No answer. Machine answered and then disconnected (10/26/19 09:49:35) |
| title loan was past due; offer settlement | 10/28/2019 | LASHONDA ROBIN | 5560 | 0.587892648 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/28/19 09:43:44) |
| title loan was past due; offer settlement | 10/29/2019 | LASHONDA ROBIN | 5560 | 0.154474653 | 72541 | 650336 | 3 Work | Call Answered. Live Answer  (10/29/19 10:27:48 - 18 seconds) |
| title loan was past due; offer settlement | 10/30/2019 | LASHONDA ROBIN | 5560 | 0.941215513 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (10/30/19 09:04:44) |
| title loan was past due; offer settlement | 10/31/2019 | LASHONDA ROBIN | 5560 | 0.089668795 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (10/31/19 10:36:41 - 33 seconds) |
| title loan was past due; offer settlement | 11/01/2019 | LASHONDA ROBIN | 5560 | 0.880608271 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (11/01/19 09:14:16) |
| title loan was past due; offer settlement | 11/02/2019 | LASHONDA ROBIN | 5560 | 0.66517323 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (11/02/19 09:45:48 - 34 seconds) |
| title loan was past due; offer settlement | 11/04/2019 | LASHONDA ROBIN | 5560 | 0.628143821 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (11/04/19 09:45:31) |
| title loan was past due; offer settlement | 11/05/2019 | LASHONDA ROBIN | 5560 | 0.479688128 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (11/05/19 09:50:25) |
| title loan was past due; offer settlement | 11/06/2019 | LASHONDA ROBIN | 5560 | 0.554668965 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (11/06/19 09:39:24 - 33 seconds) |
| title loan was past due; offer settlement | 11/07/2019 | LASHONDA ROBIN | 5560 | 0.852602911 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/07/19 09:20:21 - 48 seconds) |
| title loan was past due; offer settlement | 11/08/2019 | LASHONDA ROBIN | 5560 | 0.803189911 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (11/08/19 09:22:03 - 33 seconds) |
| title loan was past due; offer settlement | 11/09/2019 | LASHONDA ROBIN | 5560 | 0.708102835 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (11/09/19 09:28:41 - 33 seconds) |
| title loan was past due; offer settlement | 11/11/2019 | LASHONDA ROBIN | 5560 | 0.051207376 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (11/11/19 11:18:52) |
| title loan was past due; offer settlement | 11/12/2019 | LASHONDA ROBIN | 5560 | 0.763756291 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/12/19 11:12:17 - 48 seconds) |
| title loan was past due; offer settlement | 11/13/2019 | LASHONDA ROBIN | 5560 | 0.908860974 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (11/13/19 09:07:58) |
| title loan was past due; offer settlement | 11/14/2019 | LASHONDA ROBIN | 5560 | 0.343761323 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/14/19 10:12:21) |
| title loan was past due; offer settlement | 11/15/2019 | LASHONDA ROBIN | 5560 | 0.918125886 | 72541 | 650336 | 3 Work | Call Made. No answer. Machine answered and then disconnected (11/15/19 09:09:38) |
| title loan was past due; offer settlement | 11/16/2019 | LASHONDA ROBIN | 5560 | 0.156113199 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (11/16/19 10:38:25 - 34 seconds) |
| title loan was past due; offer settlement | 11/18/2019 | LASHONDA ROBIN | 5560 | 0.072736793 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (11/18/19 10:50:23 - 33 seconds) |
| title loan was past due; offer settlement | 11/19/2019 | LASHONDA ROBIN | 5560 | 0.133406641 | 72541 | 650336 | 3 Work | Call Answered. Machine Answered. Call connected but no answer (11/19/19 10:39:12) |
| title loan was past due; offer settlement | 11/20/2019 | LASHONDA ROBIN | 5560 | 0.932015307 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/20/19 09:06:22 - 46 seconds) |
| title loan was past due; offer settlement | 11/21/2019 | LASHONDA ROBIN | 5560 | 0.148423362 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/21/19 10:44:48 - 47 seconds) |
| title loan was past due; offer settlement | 11/22/2019 | LASHONDA ROBIN | 5560 | 0.544068273 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/22/19 09:53:38 - 37 seconds) |
| title loan was past due; offer settlement | 11/23/2019 | LASHONDA ROBIN | 5560 | 0.712033255 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/23/19 09:38:59 - 49 seconds) |
| title loan was past due; offer settlement | 11/25/2019 | LASHONDA ROBIN | 5560 | 0.92400314 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/25/19 09:05:59 - 39 seconds) |
| title loan was past due; offer settlement | 11/26/2019 | LASHONDA ROBIN | 5560 | 0.435275116 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/26/19 10:15:36 - 33 seconds) |
| title loan was past due; offer settlement | 11/27/2019 | LASHONDA ROBIN | 5560 | 0.934419746 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/27/19 09:07:44 - 51 seconds) |
| title loan was past due; offer settlement | 11/28/2019 | LASHONDA ROBIN | 5560 | 0.63388106 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/28/19 09:44:27 - 34 seconds) |
| title loan was past due; offer settlement | 11/29/2019 | LASHONDA ROBIN | 5560 | 0.787408982 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (11/29/19 09:25:33 - 38 seconds) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 11/30/2019 | LASHONDA ROBIN | 6560 | 0.184123814 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (11/30/19 10:41:30 - 37 seconds) |
| title loan was past due; offer settlement | 12/02/2019 | LASHONDA ROBIN | 6560 | 0.039244088 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/02/19 10:49:40 - 35 seconds) |
| title loan was past due; offer settlement | 12/03/2019 | LASHONDA ROBIN | 6560 | 0.257501791 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/03/19 10:25:37 - 35 seconds) |
| title loan was past due; offer settlement | 12/04/2019 | LASHONDA ROBIN | 6560 | 0.588749192 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/04/19 09:42:00 - 35 seconds) |
| title loan was past due; offer settlement | 12/05/2019 | LASHONDA ROBIN | 6560 | 0.34144452 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/05/19 10:17:03 - 35 seconds) |
| title loan was past due; offer settlement | 12/06/2019 | LASHONDA ROBIN | 6560 | 0.685294729 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (12/06/19 09:37:03 - 33 seconds) |
| title loan was past due; offer settlement | 12/07/2019 | LASHONDA ROBIN | 6560 | 0.948054148 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/07/19 09:07:22 - 39 seconds) |
| title loan was past due; offer settlement | 12/09/2019 | LASHONDA ROBIN | 6560 | 0.547044491 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/09/19 09:52:39 - 36 seconds) |
| title loan was past due; offer settlement | 12/10/2019 | LASHONDA ROBIN | 6560 | 0.365133421 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/10/19 10:12:11 - 35 seconds) |
| title loan was past due; offer settlement | 12/11/2019 | LASHONDA ROBIN | 6560 | 0.154468114 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/11/19 11:41:54 - 40 seconds) |
| title loan was past due; offer settlement | 12/12/2019 | LASHONDA ROBIN | 6560 | 0.12018027 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/12/19 10:48:38 - 34 seconds) |
| title loan was past due; offer settlement | 12/13/2019 | LASHONDA ROBIN | 6560 | 0.218629365 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/13/19 10:40:53 - 34 seconds) |
| title loan was past due; offer settlement | 12/14/2019 | LASHONDA ROBIN | 6560 | 0.952898843 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/14/19 09:06:47 - 33 seconds) |
| title loan was past due; offer settlement | 12/16/2019 | LASHONDA ROBIN | 6560 | 0.799633648 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/16/19 09:22:52 - 34 seconds) |
| title loan was past due; offer settlement | 12/17/2019 | LASHONDA ROBIN | 6560 | 0.447694358 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/17/19 11:16:30 - 34 seconds) |
| title loan was past due; offer settlement | 12/18/2019 | LASHONDA ROBIN | 6560 | 0.816107525 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/18/19 11:41:51 - 38 seconds) |
| title loan was past due; offer settlement | 12/19/2019 | LASHONDA ROBIN | 6560 | 0.835147494 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/19/19 10:06:26 - 35 seconds) |
| title loan was past due; offer settlement | 12/20/2019 | LASHONDA ROBIN | 6560 | 0.68350617 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/20/19 09:39:07 - 38 seconds) |
| title loan was past due; offer settlement | 12/21/2019 | LASHONDA ROBIN | 6560 | 0.699555433 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/21/19 09:45:47 - 35 seconds) |
| title loan was past due; offer settlement | 12/23/2019 | LASHONDA ROBIN | 6560 | 0.391762399 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/23/19 12:23:52 - 38 seconds) |
| title loan was past due; offer settlement | 12/24/2019 | LASHONDA ROBIN | 6560 | 0.01451791 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/24/19 11:07:50 - 39 seconds) |
| title loan was past due; offer settlement | 12/26/2019 | LASHONDA ROBIN | 6560 | 0.074303002 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/26/19 11:02:33 - 34 seconds) |
| title loan was past due; offer settlement | 12/27/2019 | LASHONDA ROBIN | 6560 | 0.434293443 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/27/19 10:20:42 - 42 seconds) |
| title loan was past due; offer settlement | 12/28/2019 | LASHONDA ROBIN | 6560 | 0.519284318 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/28/19 09:56:19 - 29 seconds) |
| title loan was past due; offer settlement | 12/30/2019 | LASHONDA ROBIN | 6560 | 0.616823866 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/30/19 09:48:56 - 37 seconds) |
| title loan was past due; offer settlement | 12/31/2019 | LASHONDA ROBIN | 6560 | 0.892042371 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (12/31/19 09:16:27 - 35 seconds) |
| title loan was past due; offer settlement | 01/01/2020 | LASHONDA ROBIN | 6560 | 0.714278984 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/01/20 09:33:55 - 40 seconds) |
| title loan was past due; offer settlement | 01/02/2020 | LASHONDA ROBIN | 6560 | 0.073422262 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/02/20 10:59:17 - 33 seconds) |
| title loan was past due; offer settlement | 01/03/2020 | LASHONDA ROBIN | 6560 | 0.2076022 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/03/20 10:50:48 - 38 seconds) |
| title loan was past due; offer settlement | 01/04/2020 | LASHONDA ROBIN | 6560 | 0.500623819 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/04/20 10:03:13 - 38 seconds) |
| title loan was past due; offer settlement | 01/06/2020 | LASHONDA ROBIN | 6560 | 0.926065475 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/06/20 09:12:32 - 34 seconds) |
| title loan was past due; offer settlement | 01/07/2020 | LASHONDA ROBIN | 6560 | 0.808397342 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/07/20 09:23:19 - 34 seconds) |
| title loan was past due; offer settlement | 01/08/2020 | LASHONDA ROBIN | 6560 | 0.456725886 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/08/20 10:09:03 - 39 seconds) |
| title loan was past due; offer settlement | 01/09/2020 | LASHONDA ROBIN | 6560 | 0.169423146 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/09/20 10:47:27 - 35 seconds) |
| title loan was past due; offer settlement | 01/10/2020 | LASHONDA ROBIN | 6560 | 0.422029793 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (01/10/20 10:21:16 - 33 seconds) |
| title loan was past due; offer settlement | 01/11/2020 | LASHONDA ROBIN | 6560 | 0.906946103 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/11/20 09:12:45 - 35 seconds) |
| title loan was past due; offer settlement | 01/13/2020 | LASHONDA ROBIN | 6560 | 0.319237504 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/13/20 10:32:03 - 36 seconds) |
| title loan was past due; offer settlement | 01/14/2020 | LASHONDA ROBIN | 6560 | 0.824466854 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/14/20 09:18:46 - 38 seconds) |
| title loan was past due; offer settlement | 01/15/2020 | LASHONDA ROBIN | 6560 | 0.644660485 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/15/20 09:53:28 - 36 seconds) |
| title loan was past due; offer settlement | 01/16/2020 | LASHONDA ROBIN | 6560 | 0.139788653 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/16/20 11:01:55 - 40 seconds) |
| title loan was past due; offer settlement | 01/17/2020 | LASHONDA ROBIN | 6560 | 0.9630938 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/17/20 09:05:50 - 38 seconds) |
| title loan was past due; offer settlement | 01/18/2020 | LASHONDA ROBIN | 6560 | 0.221425118 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/18/20 10:48:27 - 33 seconds) |
| title loan was past due; offer settlement | 01/20/2020 | LASHONDA ROBIN | 6560 | 0.825117663 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/20/20 09:24:16 - 35 seconds) |
| title loan was past due; offer settlement | 01/21/2020 | LASHONDA ROBIN | 6560 | 0.921764013 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/21/20 09:10:57 - 28 seconds) |
| title loan was past due; offer settlement | 01/22/2020 | LASHONDA ROBIN | 6560 | 0.494778908 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/22/20 10:12:08 - 34 seconds) |
| title loan was past due; offer settlement | 01/23/2020 | LASHONDA ROBIN | 6560 | 0.196222435 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/23/20 10:54:45 - 35 seconds) |
| title loan was past due; offer settlement | 01/24/2020 | LASHONDA ROBIN | 6560 | 0.672466116 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/24/20 09:53:40 - 35 seconds) |
| title loan was past due; offer settlement | 01/25/2020 | LASHONDA ROBIN | 6560 | 0.609368708 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/25/20 09:53:32 - 38 seconds) |
| title loan was past due; offer settlement | 01/27/2020 | LASHONDA ROBIN | 6560 | 0.678365037 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/27/20 09:48:49 - 49 seconds) |
| title loan was past due; offer settlement | 01/28/2020 | LASHONDA ROBIN | 6560 | 0.578615984 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/28/20 09:53:59 - 34 seconds) |
| title loan was past due; offer settlement | 01/29/2020 | LASHONDA ROBIN | 6560 | 0.263744213 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/29/20 10:50:26 - 34 seconds) |
| title loan was past due; offer settlement | 01/30/2020 | LASHONDA ROBIN | 6560 | 0.442995277 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/30/20 10:19:14 - 37 seconds) |
| title loan was past due; offer settlement | 01/31/2020 | LASHONDA ROBIN | 6560 | 0.604281338 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (01/31/20 09:50:17 - 35 seconds) |
| title loan was past due; offer settlement | 02/01/2020 | LASHONDA ROBIN | 6560 | 0.017290106 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/01/20 11:22:31 - 34 seconds) |
| title loan was past due; offer settlement | 02/03/2020 | LASHONDA ROBIN | 6560 | 0.716991531 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/03/20 09:32:52 - 37 seconds) |
| title loan was past due; offer settlement | 02/04/2020 | LASHONDA ROBIN | 6560 | 0.499545783 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/04/20 10:13:44 - 35 seconds) |
| title loan was past due; offer settlement | 02/05/2020 | LASHONDA ROBIN | 6560 | 0.638906064 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/05/20 09:53:03 - 35 seconds) |
| title loan was past due; offer settlement | 02/06/2020 | LASHONDA ROBIN | 6560 | 0.925126355 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/06/20 09:12:40 - 34 seconds) |
| title loan was past due; offer settlement | 02/07/2020 | LASHONDA ROBIN | 6560 | 0.99050373 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/07/20 09:03:57 - 38 seconds) |
| title loan was past due; offer settlement | 02/08/2020 | LASHONDA ROBIN | 6560 | 0.208263881 | 72541 | 650336 | 3 | Work | Call Made. Line unavailable. <a href=c:\program files (x86)\Voicent\BroadcastByPhone\bin\vcast.chm::/voip_service_error.htm">Your phone service cannot complete the call.</a> It returned: 503 Service Unavailable. Please contact your phone service provider (02/08/20 10:50:33)" |
| title loan was past due; offer settlement | 02/10/2020 | LASHONDA ROBIN | 6560 | 0.440332148 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (02/10/20 10:23:01 - 33 seconds) |
| title loan was past due; offer settlement | 02/11/2020 | LASHONDA ROBIN | 6560 | 0.631329181 | 72541 | 650336 | 3 | Work | Call Answered. Message left on answering machine  (02/11/20 09:52:46 - 44 seconds) |

GTL 0190

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 02/12/2020 | LASHONDA ROBIN | 5560 | 0.390932387 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/12/20 10:21:57 - 38 seconds) |
| title loan was past due; offer settlement | 02/13/2020 | LASHONDA ROBIN | 5560 | 0.853963127 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/13/20 09:17:12 - 51 seconds) |
| title loan was past due; offer settlement | 02/14/2020 | LASHONDA ROBIN | 5560 | 0.986739968 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (02/14/20 10:06:21 - 33 seconds) |
| title loan was past due; offer settlement | 02/17/2020 | LASHONDA ROBIN | 5560 | 0.414252988 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/17/20 10:32:56 - 35 seconds) |
| title loan was past due; offer settlement | 02/18/2020 | LASHONDA ROBIN | 5560 | 0.545562204 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/18/20 09:59:38 - 36 seconds) |
| title loan was past due; offer settlement | 02/19/2020 | LASHONDA ROBIN | 5560 | 0.429192191 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/19/20 10:23:28 - 39 seconds) |
| title loan was past due; offer settlement | 02/20/2020 | LASHONDA ROBIN | 5560 | 0.93880076 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/20/20 09:06:45 - 39 seconds) |
| title loan was past due; offer settlement | 02/21/2020 | LASHONDA ROBIN | 5560 | 0.905033495 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/21/20 09:12:39 - 38 seconds) |
| title loan was past due; offer settlement | 02/22/2020 | LASHONDA ROBIN | 5560 | 0.991681357 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/24/20 09:01:40 - 34 seconds) |
| title loan was past due; offer settlement | 02/24/2020 | LASHONDA ROBIN | 5560 | 0.837343232 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/25/20 09:31:09 - 38 seconds) |
| title loan was past due; offer settlement | 02/25/2020 | LASHONDA ROBIN | 5560 | 0.458301093 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/26/20 10:33:50 - 35 seconds) |
| title loan was past due; offer settlement | 02/26/2020 | LASHONDA ROBIN | 5560 | 0.674224331 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/27/20 09:41:29 - 39 seconds) |
| title loan was past due; offer settlement | 02/27/2020 | LASHONDA ROBIN | 5560 | 0.245866153 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/28/20 10:44:44 - 35 seconds) |
| title loan was past due; offer settlement | 02/28/2020 | LASHONDA ROBIN | 5560 | 0.39437238 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (02/29/20 10:30:38 - 34 seconds) |
| title loan was past due; offer settlement | 02/29/2020 | LASHONDA ROBIN | 5560 | 0.210913068 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/02/20 11:20:41 - 40 seconds) |
| title loan was past due; offer settlement | 03/02/2020 | LASHONDA ROBIN | 5560 | 0.736767316 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/03/20 09:53:16 - 36 seconds) |
| title loan was past due; offer settlement | 03/03/2020 | LASHONDA ROBIN | 5560 | 0.000601655 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/04/20 11:36:05 - 38 seconds) |
| title loan was past due; offer settlement | 03/04/2020 | LASHONDA ROBIN | 5560 | 0.154780162 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/05/20 11:05:14 - 34 seconds) |
| title loan was past due; offer settlement | 03/05/2020 | LASHONDA ROBIN | 5560 | 0.072205456 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/06/20 11:26:33 - 35 seconds) |
| title loan was past due; offer settlement | 03/06/2020 | LASHONDA ROBIN | 5560 | 0.182188491 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/07/20 11:13:39 - 36 seconds) |
| title loan was past due; offer settlement | 03/07/2020 | LASHONDA ROBIN | 5560 | 0.722254021 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/09/20 09:43:32 - 36 seconds) |
| title loan was past due; offer settlement | 03/09/2020 | LASHONDA ROBIN | 5560 | 0.30464851 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/10/20 10:49:05 - 35 seconds) |
| title loan was past due; offer settlement | 03/10/2020 | LASHONDA ROBIN | 5560 | 0.93484313 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/11/20 09:08:17 - 34 seconds) |
| title loan was past due; offer settlement | 03/11/2020 | LASHONDA ROBIN | 5560 | 0.87951183 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/13/20 09:18:23 - 34 seconds) |
| title loan was past due; offer settlement | 03/13/2020 | LASHONDA ROBIN | 5560 | 0.053953943 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/14/20 11:28:00 - 37 seconds) |
| title loan was past due; offer settlement | 03/14/2020 | LASHONDA ROBIN | 5560 | 0.363365573 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/16/20 10:48:36 - 35 seconds) |
| title loan was past due; offer settlement | 03/16/2020 | LASHONDA ROBIN | 5560 | 0.908907154 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/17/20 09:16:53 - 34 seconds) |
| title loan was past due; offer settlement | 03/17/2020 | LASHONDA ROBIN | 5560 | 0.435191672 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/18/20 10:37:10 - 35 seconds) |
| title loan was past due; offer settlement | 03/18/2020 | LASHONDA ROBIN | 5560 | 0.148611465 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/19/20 11:16:05 - 39 seconds) |
| title loan was past due; offer settlement | 03/19/2020 | LASHONDA ROBIN | 5560 | 0.937110768 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/20/20 09:13:45 - 34 seconds) |
| title loan was past due; offer settlement | 03/20/2020 | LASHONDA ROBIN | 5560 | 0.966147998 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/21/20 09:08:21 - 36 seconds) |
| title loan was past due; offer settlement | 03/21/2020 | LASHONDA ROBIN | 5560 | 0.923893893 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/23/20 09:13:36 - 38 seconds) |
| title loan was past due; offer settlement | 03/23/2020 | LASHONDA ROBIN | 5560 | 0.502391118 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/24/20 10:19:32 - 28 seconds) |
| title loan was past due; offer settlement | 03/24/2020 | LASHONDA ROBIN | 5560 | 0.063455463 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/25/20 11:36:49 - 31 seconds) |
| title loan was past due; offer settlement | 03/25/2020 | LASHONDA ROBIN | 5560 | 0.198640532 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/27/20 11:09:27 - 38 seconds) |
| title loan was past due; offer settlement | 03/27/2020 | LASHONDA ROBIN | 5560 | 0.479633706 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/28/20 10:33:12 - 34 seconds) |
| title loan was past due; offer settlement | 03/28/2020 | LASHONDA ROBIN | 5560 | 0.480945196 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/30/20 10:30:29 - 38 seconds) |
| title loan was past due; offer settlement | 03/30/2020 | LASHONDA ROBIN | 5560 | 0.901041971 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (03/31/20 09:21:44 - 35 seconds) |
| title loan was past due; offer settlement | 03/31/2020 | LASHONDA ROBIN | 5560 | 0.880149316 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/01/20 09:23:17 - 34 seconds) |
| title loan was past due; offer settlement | 04/01/2020 | | | | | | | |
| title loan was past due; offer settlement | 04/02/2020 | LASHONDA ROBIN | 5560 | 0.190433316 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (04/02/20 11:17:10 - 30 seconds) |
| title loan was past due; offer settlement | 04/03/2020 | LASHONDA ROBIN | 5560 | 0.105850561 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/03/20 11:26:10 - 31 seconds) |
| title loan was past due; offer settlement | 04/04/2020 | LASHONDA ROBIN | 5560 | 0.958469324 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/04/20 09:07:55 - 38 seconds) |
| title loan was past due; offer settlement | 04/06/2020 | LASHONDA ROBIN | 5560 | 0.495688313 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/06/20 10:19:48 - 38 seconds) |
| title loan was past due; offer settlement | 04/07/2020 | LASHONDA ROBIN | 5560 | 0.824956166 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/07/20 09:45:26 - 35 seconds) |
| title loan was past due; offer settlement | 04/08/2020 | LASHONDA ROBIN | 5560 | 0.799020338 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/08/20 09:29:58 - 35 seconds) |
| title loan was past due; offer settlement | 04/09/2020 | LASHONDA ROBIN | 5560 | 0.881680332 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/09/20 09:26:14 - 39 seconds) |
| title loan was past due; offer settlement | 04/10/2020 | LASHONDA ROBIN | 5560 | 0.368539247 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/10/20 10:48:58 - 34 seconds) |
| title loan was past due; offer settlement | 04/11/2020 | LASHONDA ROBIN | 5560 | 0.763356186 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/11/20 09:38:34 - 34 seconds) |
| title loan was past due; offer settlement | 04/13/2020 | LASHONDA ROBIN | 5560 | 0.705054649 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/13/20 09:51:12 - 34 seconds) |
| title loan was past due; offer settlement | 04/14/2020 | LASHONDA ROBIN | 5560 | 0.009392739 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/14/20 11:52:55 - 38 seconds) |
| title loan was past due; offer settlement | 04/15/2020 | LASHONDA ROBIN | 5560 | 0.741781702 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/15/20 09:45:04 - 35 seconds) |
| title loan was past due; offer settlement | 04/16/2020 | LASHONDA ROBIN | 5560 | 0.898994973 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/16/20 09:18:24 - 28 seconds) |
| title loan was past due; offer settlement | 04/17/2020 | LASHONDA ROBIN | 5560 | 0.599908646 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/17/20 10:13:25 - 27 seconds) |
| title loan was past due; offer settlement | 04/18/2020 | LASHONDA ROBIN | 5560 | 0.992586325 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/20/20 09:01:45 - 34 seconds) |
| title loan was past due; offer settlement | 04/20/2020 | LASHONDA ROBIN | 5560 | 0.244434196 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/20/20 11:04:08 - 36 seconds) |
| title loan was past due; offer settlement | 04/21/2020 | LASHONDA ROBIN | 5560 | 0.303566988 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/21/20 10:55:19 - 27 seconds) |
| title loan was past due; offer settlement | 04/22/2020 | LASHONDA ROBIN | 5560 | 0.228335963 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/22/20 11:01:11 - 38 seconds) |
| title loan was past due; offer settlement | 04/23/2020 | LASHONDA ROBIN | 5560 | 0.505065487 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/23/20 10:28:42 - 38 seconds) |
| title loan was past due; offer settlement | 04/24/2020 | LASHONDA ROBIN | 5560 | 0.648141367 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/24/20 09:57:43 - 38 seconds) |
| title loan was past due; offer settlement | 04/25/2020 | LASHONDA ROBIN | 5560 | 0.638338022 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/25/20 10:06:45 - 35 seconds) |
| title loan was past due; offer settlement | 04/27/2020 | LASHONDA ROBIN | 5560 | 0.144857824 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/27/20 11:28:53 - 41 seconds) |
| title loan was past due; offer settlement | 04/28/2020 | LASHONDA ROBIN | 5560 | 0.806202941 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/28/20 09:28:15 - 36 seconds) |
| title loan was past due; offer settlement | 04/29/2020 | LASHONDA ROBIN | 5560 | 0.135542222 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/29/20 11:31:55 - 54 seconds) |
| title loan was past due; offer settlement | 04/30/2020 | LASHONDA ROBIN | 5560 | 0.631253898 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (04/30/20 10:05:55 - 38 seconds) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 05/01/2020 | LASHONDA ROBIN | 560 | 0.96646815 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/01/20 09:04:51 - 36 seconds) |
| title loan was past due; offer settlement | 05/02/2020 | LASHONDA ROBIN | 560 | 0.769765668 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/02/20 09:43:21 - 36 seconds) |
| title loan was past due; offer settlement | 05/04/2020 | LASHONDA ROBIN | 560 | 0.692441174 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/04/20 09:54:05 - 37 seconds) |
| title loan was past due; offer settlement | 05/05/2020 | LASHONDA ROBIN | 560 | 0.927015102 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/05/20 13:57 - 38 seconds) |
| title loan was past due; offer settlement | 05/06/2020 | LASHONDA ROBIN | 560 | 0.692132508 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/06/20 10:05:26 - 34 seconds) |
| title loan was past due; offer settlement | 05/07/2020 | LASHONDA ROBIN | 560 | 0.151259474 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/07/20 11:35:44 - 47 seconds) |
| title loan was past due; offer settlement | 05/08/2020 | LASHONDA ROBIN | 560 | 0.571213563 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/08/20 10:19:37 - 34 seconds) |
| title loan was past due; offer settlement | 05/09/2020 | LASHONDA ROBIN | 560 | 0.335942829 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/09/20 10:48:45 - 30 seconds) |
| title loan was past due; offer settlement | 05/11/2020 | LASHONDA ROBIN | 560 | 0.287895672 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/11/20 11:12:39 - 38 seconds) |
| title loan was past due; offer settlement | 05/12/2020 | LASHONDA ROBIN | 560 | 0.087987347 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/12/20 11:49:37 - 38 seconds) |
| title loan was past due; offer settlement | 05/13/2020 | LASHONDA ROBIN | 560 | 0.831503558 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/13/20 09:36:35 - 35 seconds) |
| title loan was past due; offer settlement | 05/14/2020 | LASHONDA ROBIN | 560 | 0.931898939 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/14/20 09:14:11 - 39 seconds) |
| title loan was past due; offer settlement | 05/15/2020 | LASHONDA ROBIN | 560 | 0.363028481 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/15/20 10:54:23 - 29 seconds) |
| title loan was past due; offer settlement | 05/16/2020 | LASHONDA ROBIN | 560 | 0.973077275 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/16/20 09:05:12 - 35 seconds) |
| title loan was past due; offer settlement | 05/18/2020 | LASHONDA ROBIN | 560 | 0.860721907 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/18/20 09:27:31 - 35 seconds) |
| title loan was past due; offer settlement | 05/19/2020 | LASHONDA ROBIN | 560 | 0.971504538 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/19/20 09:08:14 - 36 seconds) |
| title loan was past due; offer settlement | 05/20/2020 | LASHONDA ROBIN | 560 | 0.992477088 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/20/20 09:03:22 - 39 seconds) |
| title loan was past due; offer settlement | 05/21/2020 | LASHONDA ROBIN | 560 | 0.089032905 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (05/21/20 11:51:31 - 33 seconds) |
| title loan was past due; offer settlement | 05/22/2020 | LASHONDA ROBIN | 560 | 0.689787858 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (05/22/20 09:57:50 - 33 seconds) |
| title loan was past due; offer settlement | 05/23/2020 | LASHONDA ROBIN | 560 | 0.763471807 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/23/20 09:36:31 - 35 seconds) |
| title loan was past due; offer settlement | 05/25/2020 | LASHONDA ROBIN | 560 | 0.241324919 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/25/20 11:16:28 - 39 seconds) |
| title loan was past due; offer settlement | 05/26/2020 | LASHONDA ROBIN | 560 | 0.041683242 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/26/20 12:06:36 - 38 seconds) |
| title loan was past due; offer settlement | 05/27/2020 | LASHONDA ROBIN | 560 | 0.47500444 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/27/20 10:40:09 - 34 seconds) |
| title loan was past due; offer settlement | 05/28/2020 | LASHONDA ROBIN | 560 | 0.979772461 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/28/20 09:04:04 - 37 seconds) |
| title loan was past due; offer settlement | 05/29/2020 | LASHONDA ROBIN | 560 | 0.724484437 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/29/20 09:55:31 - 31 seconds) |
| title loan was past due; offer settlement | 05/30/2020 | LASHONDA ROBIN | 560 | 0.928217382 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (05/30/20 09:14:02 - 34 seconds) |
| title loan was past due; offer settlement | 06/01/2020 | LASHONDA ROBIN | 560 | 0.471376766 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/01/20 10:41:20 - 38 seconds) |
| title loan was past due; offer settlement | 06/02/2020 | LASHONDA ROBIN | 560 | 0.700040563 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/02/20 10:03:03 - 36 seconds) |
| title loan was past due; offer settlement | 06/03/2020 | LASHONDA ROBIN | 560 | 0.432229692 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/03/20 10:40:58 - 35 seconds) |
| title loan was past due; offer settlement | 06/04/2020 | LASHONDA ROBIN | 560 | 0.201890663 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/04/20 11:29:04 - 35 seconds) |
| title loan was past due; offer settlement | 06/05/2020 | LASHONDA ROBIN | 560 | 0.044123028 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/05/20 11:56:43 - 39 seconds) |
| title loan was past due; offer settlement | 06/06/2020 | LASHONDA ROBIN | 560 | 0.495320541 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/06/20 10:39:12 - 38 seconds) |
| title loan was past due; offer settlement | 06/08/2020 | LASHONDA ROBIN | 560 | 0.53052451 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/08/20 10:22:24 - 37 seconds) |
| title loan was past due; offer settlement | 06/09/2020 | LASHONDA ROBIN | 560 | 0.086403168 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/09/20 11:55:16 - 34 seconds) |
| title loan was past due; offer settlement | 06/10/2020 | LASHONDA ROBIN | 560 | 0.244938176 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/10/20 11:33:27 - 35 seconds) |
| title loan was past due; offer settlement | 06/11/2020 | LASHONDA ROBIN | 560 | 0.639160347 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/11/20 10:13:27 - 34 seconds) |
| title loan was past due; offer settlement | 06/12/2020 | LASHONDA ROBIN | 560 | 0.958734401 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/12/20 09:14:41 - 27 seconds) |
| title loan was past due; offer settlement | 06/13/2020 | LASHONDA ROBIN | 560 | 0.259879746 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/13/20 11:25:50 - 35 seconds) |
| title loan was past due; offer settlement | 06/15/2020 | LASHONDA ROBIN | 560 | 0.120108354 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/15/20 11:49:40 - 38 seconds) |
| title loan was past due; offer settlement | 06/16/2020 | LASHONDA ROBIN | 560 | 0.07959716 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/16/20 12:02:26 - 40 seconds) |
| title loan was past due; offer settlement | 06/17/2020 | LASHONDA ROBIN | 560 | 0.424385229 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/17/20 10:54:23 - 38 seconds) |
| title loan was past due; offer settlement | 06/18/2020 | LASHONDA ROBIN | 560 | 0.011994842 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/18/20 12:05:43 - 29 seconds) |
| title loan was past due; offer settlement | 06/19/2020 | LASHONDA ROBIN | 560 | 0.901525895 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/19/20 09:14:37 - 39 seconds) |
| title loan was past due; offer settlement | 06/20/2020 | LASHONDA ROBIN | 560 | 0.200725331 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/20/20 11:35:03 - 34 seconds) |
| title loan was past due; offer settlement | 06/23/2020 | LASHONDA ROBIN | 560 | 0.403930007 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/22/20 11:08:18 - 34 seconds) |
| title loan was past due; offer settlement | 06/24/2020 | LASHONDA ROBIN | 560 | 0.846980332 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/24/20 09:25:12 - 34 seconds) |
| title loan was past due; offer settlement | 06/25/2020 | LASHONDA ROBIN | 560 | 0.156800273 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (06/25/20 11:45:32 - 33 seconds) |
| title loan was past due; offer settlement | 06/26/2020 | LASHONDA ROBIN | 560 | 0.692141644 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/26/20 10:04:01 - 35 seconds) |
| title loan was past due; offer settlement | 06/27/2020 | LASHONDA ROBIN | 560 | 0.28704717 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/27/20 11:25:14 - 34 seconds) |
| title loan was past due; offer settlement | 06/29/2020 | LASHONDA ROBIN | 560 | 0.775832658 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/29/20 09:40:12 - 38 seconds) |
| title loan was past due; offer settlement | 06/30/2020 | LASHONDA ROBIN | 560 | 0.882577159 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (06/30/20 09:29:30 - 38 seconds) |
| title loan was past due; offer settlement | 07/01/2020 | LASHONDA ROBIN | 560 | 0.31115114 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/01/20 11:05:13 - 37 seconds) |
| title loan was past due; offer settlement | 07/02/2020 | LASHONDA ROBIN | 560 | 0.902684134 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/02/20 09:25:40 - 37 seconds) |
| title loan was past due; offer settlement | 07/03/2020 | LASHONDA ROBIN | 560 | 0.963040695 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (07/03/20 09:08:25 - 33 seconds) |
| title loan was past due; offer settlement | 07/04/2020 | LASHONDA ROBIN | 560 | 0.439868229 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/04/20 10:48:43 - 36 seconds) |
| title loan was past due; offer settlement | 07/06/2020 | LASHONDA ROBIN | 560 | 0.9066728 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/06/20 09:16:31 - 36 seconds) |
| title loan was past due; offer settlement | 07/07/2020 | LASHONDA ROBIN | 560 | 0.772169083 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/07/20 09:48:43 - 38 seconds) |
| title loan was past due; offer settlement | 07/08/2020 | LASHONDA ROBIN | 560 | 0.370802673 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/08/20 10:52:37 - 35 seconds) |
| title loan was past due; offer settlement | 07/09/2020 | LASHONDA ROBIN | 560 | 0.734380866 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/09/20 09:52:17 - 39 seconds) |
| title loan was past due; offer settlement | 07/10/2020 | LASHONDA ROBIN | 560 | 0.701230664 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/10/20 09:53:57 - 35 seconds) |
| title loan was past due; offer settlement | 07/11/2020 | LASHONDA ROBIN | 560 | 0.198630863 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/11/20 11:34:33 - 36 seconds) |
| title loan was past due; offer settlement | 07/13/2020 | LASHONDA ROBIN | 560 | 0.043822307 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (07/13/20 12:00:59 - 34 seconds) |

GTL 0192

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| title loan was past due; offer settlement | 07/14/2020 | LASHONDA ROBIN | █████ | 5560 | 0.571768476 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/14/20 10:32:07 - 34 seconds) |
| title loan was past due; offer settlement | 07/15/2020 | LASHONDA ROBIN | █████ | 5560 | 0.927316211 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (07/15/20 09:14:13 - 33 seconds) |
| title loan was past due; offer settlement | 07/16/2020 | LASHONDA ROBIN | █████ | 5560 | 0.26631367 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/16/20 11:23:56 - 34 seconds) |
| title loan was past due; offer settlement | 07/17/2020 | LASHONDA ROBIN | █████ | 5560 | 0.832246394 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/17/20 09:26:27 - 35 seconds) |
| title loan was past due; offer settlement | 07/18/2020 | LASHONDA ROBIN | █████ | 5560 | 0.895193381 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/18/20 09:16:12 - 38 seconds) |
| title loan was past due; offer settlement | 07/20/2020 | LASHONDA ROBIN | █████ | 5560 | 0.660001798 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/20/20 10:10:00 - 39 seconds) |
| title loan was past due; offer settlement | 07/21/2020 | LASHONDA ROBIN | █████ | 5560 | 0.177562506 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/21/20 11:55:34 - 34 seconds) |
| title loan was past due; offer settlement | 07/22/2020 | LASHONDA ROBIN | █████ | 5560 | 0.061301781 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/22/20 12:13:30 - 34 seconds) |
| title loan was past due; offer settlement | 07/23/2020 | LASHONDA ROBIN | █████ | 5560 | 0.732156744 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/23/20 09:50:16 - 35 seconds) |
| title loan was past due; offer settlement | 07/24/2020 | LASHONDA ROBIN | █████ | 5560 | 0.754812403 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/24/20 09:50:23 - 31 seconds) |
| title loan was past due; offer settlement | 07/25/2020 | LASHONDA ROBIN | █████ | 5560 | 0.938490634 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/25/20 09:13:22 - 35 seconds) |
| title loan was past due; offer settlement | 07/27/2020 | LASHONDA ROBIN | █████ | 5560 | 0.252754689 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/27/20 11:20:38 - 39 seconds) |
| title loan was past due; offer settlement | 07/28/2020 | LASHONDA ROBIN | █████ | 5560 | 0.382824322 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/28/20 10:48:19 - 38 seconds) |
| title loan was past due; offer settlement | 07/29/2020 | LASHONDA ROBIN | █████ | 5560 | 0.28180257 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/29/20 11:20:05 - 36 seconds) |
| title loan was past due; offer settlement | 07/30/2020 | LASHONDA ROBIN | █████ | 5560 | 0.400665175 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/30/20 11:00:17 - 34 seconds) |
| title loan was past due; offer settlement | 07/31/2020 | LASHONDA ROBIN | █████ | 5560 | 0.827953332 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (07/31/20 09:37:28 - 30 seconds) |
| title loan was past due; offer settlement | 08/03/2020 | LASHONDA ROBIN | █████ | 5560 | 0.388130858 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/03/20 11:01:38 - 35 seconds) |
| title loan was past due; offer settlement | 08/04/2020 | LASHONDA ROBIN | █████ | 5560 | 0.66545479 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/04/20 10:00:59 - 34 seconds) |
| title loan was past due; offer settlement | 08/05/2020 | LASHONDA ROBIN | █████ | 5560 | 0.984373925 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/05/20 09:03:16 - 39 seconds) |
| title loan was past due; offer settlement | 08/06/2020 | LASHONDA ROBIN | █████ | 5560 | 0.110428802 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (08/06/20 11:55:11 - 34 seconds) |
| title loan was past due; offer settlement | 08/07/2020 | LASHONDA ROBIN | █████ | 5560 | 0.05067608 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/07/20 12:06:18 - 34 seconds) |
| title loan was past due; offer settlement | 08/08/2020 | LASHONDA ROBIN | █████ | 5560 | 0.943413445 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/08/20 09:14:54 - 39 seconds) |
| title loan was past due; offer settlement | 08/10/2020 | LASHONDA ROBIN | █████ | 5560 | 0.805915912 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/10/20 09:44:42 - 39 seconds) |
| title loan was past due; offer settlement | 08/11/2020 | LASHONDA ROBIN | █████ | 5560 | 0.403259619 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (08/11/20 11:02:40 - 33 seconds) |
| title loan was past due; offer settlement | 08/12/2020 | LASHONDA ROBIN | █████ | 5560 | 0.125845701 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/12/20 11:49:58 - 39 seconds) |
| title loan was past due; offer settlement | 08/13/2020 | LASHONDA ROBIN | █████ | 5560 | 0.806711965 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/13/20 09:34:38 - 30 seconds) |
| title loan was past due; offer settlement | 08/14/2020 | LASHONDA ROBIN | █████ | 5560 | 0.189754506 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine answering machine. Force answer after 20 seconds (08/14/20 11:41:54 - 33 seconds) |
| title loan was past due; offer settlement | 08/15/2020 | LASHONDA ROBIN | █████ | 5560 | 0.582372032 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/15/20 10:20:29 - 36 seconds) |
| title loan was past due; offer settlement | 08/17/2020 | LASHONDA ROBIN | █████ | 5560 | 0.15586591 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/17/20 11:50:38 - 35 seconds) |
| title loan was past due; offer settlement | 08/18/2020 | LASHONDA ROBIN | █████ | 5560 | 0.89447559 | 72541 | 650336 | 3 Work | Call Answered. Message left on answering machine  (08/18/20 09:15:44 - 35 seconds) |

GTL 0193